| Fill in this information to identify your case: |
|---|
| United States Bankruptcy Court for the: |
| CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION |
| Case number *(if known)* _____ Chapter __11__ |

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy            **4/16**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| **1.** | **Debtor's name** | **Zacky & Sons Poultry, LLC** | |

| | | |
|---|---|---|
| **2.** | **All other names debtor used in the last 8 years** <br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Zacky Farms** <br> **DBA  Zacky** |

| | | |
|---|---|---|
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | **46-1989252** |

| | | |
|---|---|---|
| **4.** | **Debtor's address** | **Principal place of business** |

**Principal place of business**

**13200 Crossroads Pkwy North, Suite 250**
**City of Industry, CA 91746**
Number, Street, City, State & ZIP Code

**Los Angeles**
County

**Mailing address, if different from principal place of business**

**P.O. Box 12556**
**Fresno, CA 93778**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| **5.** | **Debtor's website** (URL) | **www.zackyfarms.com** |

| | | |
|---|---|---|
| **6.** | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    **Zacky & Sons Poultry, LLC**                                          Case number (if known) _____
      Name

---

**7.** **Describe debtor's business**

A. Check one:

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. Check all that apply:

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    **1123**

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

Check one:

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. Check all that apply:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| | | | | | **Affiliate (Predecessor Entity)** |
|---|---|---|---|---|---|
| Debtor | **Zacky Farms, LLC** | | Relationship | | |
| District | **Eastern District of California** | When | **10/08/12** | Case number, if known | **2:12-bk-37961** |

---

Debtor    **Zacky & Sons Poultry, LLC**
_____    Case number (*if known*) _____
Name

---

**11. Why is the case filed in this district?**    *Check all that apply:*

■  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

   Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

   Contact name _____

   Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ■ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ■ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor   **Zacky & Sons Poultry, LLC**                        Case number (*if known*) _____
         Name

▮   Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature**
**of authorized**
**representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **November 13, 2018**
              MM / DD / YYYY

X   [See signature attached]                          **Lillian Zacky**
    Signature of authorized representative of debtor   Printed name

Title   **Managing Member**

**18. Signature of attorney**   X _____   Date   **November 13, 2018**
                                  Signature of attorney for debtor            MM / DD / YYYY

**Ron Bender 143364**
Printed name

**Levene, Neale, Bender, Yoo & Brill LLP**
Firm name

**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**
Number, Street, City, State & ZIP Code

Contact phone   **(310) 229-1234**   Email address   **rb@lnbyb.com**

**143364 CA**
Bar number and State

Official Form 201        **Voluntary Petition for Non-Individuals Filing for Bankruptcy**        page 4

Debtor  **Zacky & Sons Poultry, LLC**
        Name                                                    Case number (*if known*)

 Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 13, 2018**
               MM / DD / YYYY

X _Lillian Zacky_                                    Lillian Zacky
Signature of authorized representative of debtor      Printed name

Title    **Managing Member**

**18. Signature of attorney**    X _____      Date  **November 13, 2018**
                                 Signature of attorney for debtor          MM / DD / YYYY

                                 **Ron Bender 143364**
                                 Printed name

                                 **Levene, Neale, Bender, Yoo & Brill LLP**
                                 Firm name

                                 **10250 Constellation Blvd.**
                                 **Suite 1700**
                                 **Los Angeles, CA 90067**
                                 Number, Street, City, State & ZIP Code

                                 Contact phone  **(310) 229-1234**    Email address   rb@lnbyb.com

                                 **143364 CA**
                                 Bar number and State

## CERTIFICATE OF ZACKY & SONS POULTRY, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY, AUTHORIZING FILING OF PETITION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

I, Lillian Zacky, hereby certify as follows:

1.     I am the Managing Member of Zacky & Sons Poultry, LLC, a California limited liability company (the "Company").

2.     At a meeting of the Company's members, the following resolutions were duly enacted, and the same remain in full force and effect, without modification, as of the date hereof:

> RESOLVED, that the Company shall file a voluntary petition under Chapter 11 of the Bankruptcy Code on November 13, 2018 or any date thereafter as determined by Lillian Zacky, in her capacity as the Managing Member of the Company, or any other officer of the Company as directed by Lillian Zacky (the "Designated Officer");
>
> RESOLVED FURTHER, that the Designated Officer is hereby authorized to cause the Company to employ any professionals to represent or assist the Company in connection with the Company's Chapter 11 bankruptcy case that the Designated Officer deems to be in the best interests of the Company;
>
> RESOLVED FURTHER, that in the event of a Chapter 11 bankruptcy filing by the Company, the Designated Officer is hereby authorized on behalf of and in the name of the Company to execute and file and to cause counsel to the Company to prepare with the assistance of the Company as appropriate all petitions, schedules, lists and other papers, documents and pleadings in connection with the Company's bankruptcy case, and to take any and all action which the Designated Officer deems necessary and proper in connection with the Company's bankruptcy case without further approval of the Company's members; and

RESOLVED FURTHER, that the Company shall not sell all or substantially all of the Company's assets or cause the Company to file and seek to confirm a plan of reorganization without the further approval of the Managing Member of the Company, Lillian Zacky.

ZACKY & SONS POULTRY, LLC

By _____
Lillian Zacky
Its Managing Member

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Zacky & Sons Poultry, LLC** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION |
| Case number (if known) | _____ |

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐    *Schedule H: Codebtors* (Official Form 206H)
☐    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule* _____
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

| Executed on | **November 13, 2018** | X | **[See signature attached]** |
|---|---|---|---|
| | | | Signature of individual signing on behalf of debtor |
| | | | **Lillian Zacky** |
| | | | Printed name |
| | | | **Managing Member** |
| | | | Position or relationship to debtor |

Fill in this information to identify the case:

Debtor name    **Zacky & Sons Poultry, LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES
DIVISION

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
☐    *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
☐    *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
☐    *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
☐    *Schedule H: Codebtors (Official Form 206H)*
☐    *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
☐    *Amended Schedule*
■    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **November 13, 2018**        X *Lillian Zacky*
                                          Signature of individual signing on behalf of debtor

                                          **Lillian Zacky**
                                          Printed name

                                          **Managing Member**
                                          Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Zacky & Sons Poultry, LLC** |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| WESTERN MILLING 31120 NUTMEG ROAD 31120 WEST STREET GOSHEN, CA 93227 | | | | | | $8,300,000.00 |
| CUDDY FARMS INC. 28429 CENTER RD. RR#5 CANADA N7G3H6 STRATHROY, ONTARIO CD | | | | | | $1,279,500.75 |
| PACKERS SANITATION SERVICES INC P.O. BOX 340 KIELER, WI 53812 | | | | | | $560,099.54 |
| CASCADE SPECIALTY PR GROUP KINGSEY FALLS 404 MARIE-VICTORIN QUEBEC,CANADA, -- | | | | | | $478,129.74 |
| JENNIE-O TURKEY STOR 2505 WILLMAR AVE SO/WEST WILMAR,, MN 56201 | | | | | | $368,087.56 |
| CARGILL MEAT SOLUTIO 151 N. MAIN STREET WICHITA, KS 67202 | | | | | | $275,004.07 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Debtor    **Zacky & Sons Poultry, LLC**
_____
Name

Case number *(if known)*    _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| DREISBACH ENTERPRISE 2530 E. 11TH STREET OAKLAND, CA 94601 | | | | | | $218,838.57 |
| VISCOFAN USA, INC 50 COUNTY COURT MONTGOMERY, AL 36105 | | | | | | $205,796.86 |
| CHEMSTATION 1448 N. SHAW ROAD STOCKTON, CA 95215 | | | | | | $195,325.59 |
| ASSOCIATED FEED & SU P O BOX 2367 TURLOCK, CA 95381 | | | | | | $174,710.65 |
| CENTRAL VALLEY TRAIL P.O. BOX 12427 FRESNO, CA | | | | | | $156,339.20 |
| AMERICAN SURVEYING & MAPPING, INC. SUITE 200 3191 MAGUIRE BLVD. ORLANDO, FL 32803 | | | | | | $148,400.00 |
| SHELL ENERGY NORTH AMERICA US LP SUITE 700 909 FANIN ST. HOUSTON, TX 77010 | | | | | | $142,822.80 |
| JCF FARM LABOR CONTRACTOR P.O. BOX 2843 FRESNO, CA 93745 | | | | | | $135,780.24 |
| VERITIV CORP. 2325 S. CEDAR AVE. FRESNO, CA 93725 | | | | | | $125,994.69 |
| CES CLEANING CNTRCTR 1448 N. SHAW ROAD STOCKTON, CA 95215 | | | | | | $118,650.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Zacky & Sons Poultry, LLC**                                      Case number *(if known)* _____
            Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **KTEC, INC PO BOX 746 MIAMI, OK 74355** | | | | | | **$117,540.00** |
| **GENE HULL TRUCKING 2145 E. CONEJO AVE FRESNO, CA 93725** | | | | | | **$110,142.80** |
| **ELITE SUPPLY SOURCE, 3374 MONIER CIRCLE #1 RANCHO CORDOVA, CA 95742** | | | | | | **$109,720.26** |
| **PACIFIC GAS & ELECTR P.O. BOX 997300 SACRAMENTO, CA** | | | | | | **$97,324.36** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
### UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1. A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

2. (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

3. (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**In re Zacky Farms, LLC**
**Chapter 11 Case No. 2:12-bk-37961**
**Case filed on October 8, 2012**
**Eastern District of California (Hon. Christopher D. Jaime)**
**Plan of Reorganization confirmed on December 12, 2013**
**Case closed on January 24, 2017**
**List of Real Property attached as Schedule A hereto.**

4. (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at    **City of Industry**                        , California.

Date:    **November 13, 2018**

[See signature attached]

**Lillian Zacky**
Signature of Debtor 1

Signature of Debtor 2

---

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

October 2018                              Page 1                **F 1015-2.1.STMT.RELATED.CASES**

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1. A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

    **None**

2. (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

    **None**

3. (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

    **In re Zacky Farms, LLC**
    **Chapter 11 Case No. 2:12-bk-37961**
    **Case filed on October 8, 2012**
    **Eastern District of California (Hon. Christopher D. Jaime)**
    **Plan of Reorganization confirmed on December 12, 2013**
    **Case closed on January 24, 2017**
    **List of Real Property attached as Schedule A hereto.**

4. (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

    **None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at   **City of Industry**                           , California.

Date:     **November 13, 2018**

_Lillian Zacky_
Lillian Zacky
Signature of Debtor 1


Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

October 2018                                    Page 1                        **F 1015-2.1.STMT.RELATED.CASES**

**In re: Zacky Farms, LLC**
**Case No. 12-37961**
Schedule A
Real Property

| Description of property | Nature of debtor's interest in property | Current value of debtor's interest in property, without deducting any secured claim or exemption [1] | Amount of secured claim |
|---|---|---|---|
| 1111 Navy Dr., Stockton, CA 95206 (APN: 163-260-07 ) | Fee Simple | $451,547.49 | $2,000,000.00 |
| 12233 & 12229 S. Hayes Ave., Caruthers, CA 93609 (APN: 041-120-43 ) | Fee Simple | $201,695.49 | $0.00 |
| 12591 W. Central Ave., Kerman, CA 93630 (APN: 025-110-46 ) | Fee Simple | $62,733.29 | $0.00 |
| 1486 S. Industrial Way, Kerman, CA 93630 (APN: 023-060-44S ) | Fee Simple | $263,533.03 | $0.00 |
| 16395 19th Ave., Lemoore, CA 93245 (APN: 024-170-020 ) | Fee Simple | $96,594.37 | $1,000,000.00 [2] |
| 17388 18th Ave., Lemoore, CA 93245 (APN: 026-060-007 ) | Fee Simple | $166,256.48 | $0.00 |
| 1888 & 2020 S. East Ave. Fresno, CA 93721 (APN: 468-040-07S ) | Fee Simple | $875,411.64 | $0.00 |
| 18940 Camden Ave. Layton (APN: 055-310-29 ) | Fee Simple | $21,946.23 | $0.00 |
| 190 N. Thorne, Fresno, CA 93706 (APN: 458-250-02 ) | Fee Simple | $4,146.35 | $0.00 |
| 19010 & 19012 S. Brawley Ave., Caruthers, CA 93609 (APN: 053-090-37S ) | Fee Simple | $34,502.03 | $0.00 |
| 19774 Kent Ave., Lemoore, CA 93245 (APN: 024-170-073 ) | Fee Simple | $82,400.28 | $0.00 |
| 20364 E. Central, Reedley, CA 93654 (APN: 333-070-50S ) | Fee Simple | $265,654.23 | $0.00 |
| 22133 E. South Ave., Reedley, CA 93654 (APN: 373-360-01 ) | Fee Simple | $31,020.95 | $0.00 |
| 22133 E. South Ave. Reedley, CA 93654 (APN: 373-360-04 ) | Fee Simple | $107,562.82 | $0.00 |
| 2222 & 2240 S. East Ave., Fresno, CA 93721 (APN: 480-040-06S ) | Fee Simple | $125,321.01 | $1,000,000.00 |
| 2272 S. East Ave., Fresno, CA 93721 (APN: 480-040-07S ) | Fee Simple | $1,197,318.38 | $0.00 |
| 2950 E. California St., Fresno, CA 93721 (APN: 480-040-11 ) | Fee Simple | $1,022,712.09 | $0.00 |
| 4220 S. Howard Ave., Kerman, CA 93630 (APN: 025-110-29S ) | Fee Simple | $86,306.61 | $0.00 |
| 43473 6th Ave. Corcoran (APN: 046-270-004 ) | Fee Simple | $5,576.80 | $0.00 |
| 43503 6th Ave. Corcoran, CA (APN: 046-270-035 ) | Fee Simple | $347,124.48 | $0.00 |
| 4515 E. Simerly Ave. Laton, CA (APN: 056-110-24S ) | Fee Simple | $123,157.63 | $0.00 |
| 590 W. Kamm Ave., Fresno, CA 93725 (APN: 043-050-15S ) | Fee Simple | $9,220.35 | $0.00 |
| 8351 McMullin Grade, Fresno, CA 93725 (APN: 035-060-90S ) | Fee Simple | $1,569,493.14 | $0.00 |
| 9760 S. Hill Ave, Orange Cove, CA 93646 (APN: 373-130-28 ) and 25137 E. Dinuba Ave, Orange Cove, CA (APN: 373-160-01) | Fee Simple | $181,007.90 | $0.00 |
| Hanford: PTN of N 1/2 of NE 1/4 SEC 24/19/21 (APN: 028-030-032 ) | Fee Simple | $1,451,186.15 | $1,000,000.00 [2] |
| Various Locations (APN: 480-090-12 ) | Fee Simple | $10,803.60 | $0.00 [3] |
| Various Locations | Land Improvements | $419,509.98 | $0.00 |
| Various Locations | Building Improvements | $1,051,295.39 | $0.00 |
| Various Locations | CIP - Construction Projects | $3,296,337.79 | $0.00 |
| Various Locations | Leasehold Improvements | $352,628.58 | $0.00 |
| **TOTAL:** | | **$13,914,004.56** | **$4,000,000.00** |

[1] The balances are book value as of August 25, 2012.
[2] Two properties serve as collateral for $1,000,000 secured loan made by Richard N. Zacky Irrevocable Trust dated 11/25/07
[3] Includes 249 & 251 N. H Street, Fresno, CA (APN: 458-240-09)

Page 1 of 1

Attorney or Party Name, Address, Telephone & FAX Nos.,
State Bar No. & Email Address

**Ron Bender 143364**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234 Fax: (310) 229-1244**
California State Bar Number: **143364 CA**
rb@lnbyb.com

FOR COURT USE ONLY

☐ *Debtor(s) appearing without an attorney*

■ *Attorney for Debtor*

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

In re:

**Zacky & Sons Poultry, LLC**

CASE NO.:

CHAPTER: **11**

**VERIFICATION OF MASTER**
**MAILING LIST OF CREDITORS**

**[LBR 1007-1(a)]**

Debtor(s).

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of _ 98 _ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date:    November 13, 2018

[See signature attached]

Signature of Debtor 1

Date:

Signature of Debtor 2 (joint debtor) ) (if applicable)

Date:

Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*    **F 1007-1.MAILING.LIST.VERIFICATION**

Attorney or Party Name, Address, Telephone & FAX Nos.,  FOR COURT USE ONLY
State Bar No. & Email Address
**Ron Bender 143364**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234 Fax: (310) 229-1244**
California State Bar Number: **143364 CA**
rb@lnbyb.com

☐ *Debtor(s) appearing without an attorney*

■ *Attorney for Debtor*

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

In re:

      **Zacky & Sons Poultry, LLC**

CASE NO.:

CHAPTER: 11

### VERIFICATION OF MASTER
### MAILING LIST OF CREDITORS

### [LBR 1007-1(a)]

            Debtor(s).

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __98__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: _____

                                  Signature of Debtor 1

Date: _____

                                  Signature of Debtor 2 (joint debtor) ) (if applicable)

Date: _____

                                  Signature of Attorney for Debtor (if applicable)

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                     **F 1007-1.MAILING.LIST.VERIFICATION**

Zacky & Sons Poultry, LLC
P.O. Box 12556
Fresno, CA 93778


Ron Bender
Levene, Neale, Bender, Yoo & Brill LLP
10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067


15956 S. EAST AVE LLC
c/o CARUTHERS LLC
149 S. BARRINGTON AVE #720
LOS ANGELES, CA 90049


18606 LORDS ROAD LLC
c/o HELENDALE LLC
1010 MORAGA DRIVE
LOS ANGELES, CA 90049


1ST SOURCE HEALTH &
SAFETY TRAINING SERVICES
PO BOX 911241
LOS ANGELES, CA 90091


1WORLDSYNC, INC
DEPARTMENT 781341
PO BOX 78000
DETROIT, MI


20115 DEL ORO ROAD LLC
c/o APPLE VALLEY, LLC
1010 MORAGA DRIVE
LOS ANGELES, CA 90049


2290TAX.COM
540 E. FOOTHILL BLVD #100G
SAN DIMAS, CA

3M COMPANY
PO BOX 844127
DALLAS, TX


7915 DEEP CREEK ROAD LLC
c/o APPLE VALLEY I, LLC
1010 MORAGA DRIVE
LOS ANGELES, CA 90049


8020 CONSULTING LLC
6303 OWENSMOUTH AVE., 10TH FL.
WOODLAND HILLS, CA 91367


A & A PORTABLES, INC.
201 ROSCOE ROAD
MODESTO, CA


AAA QUALITY SERVICES INC.
P.O. BOX 535
FARMERSVILLE, CA 93223


AAA TRUCK WASH LLC
11 W.15TH STREET
MERCED, CA 95340


AB AG SERVICE INC.
2020 S EAST AVE
FRESNO, CA 93721


AB AG SERVICES
2020 S EAST AVE
FRESNO, CA 93721

AC PALLETS, INC.
2959 S. ELM AVE
FRESNO, CA 93706


ACCESS INDUSTRIAL
AUTOMATION, INC.
1990 FOUNDRY COURT
CERES, CA 95307


ACCLAMATION INS MGMT
SERVICES INC
10445 OLD PLACERVILLE RD
SACRAMENTO, CA 95827


ACCOUNTEMPS
5250 N. PALM AVE #305
FRESNO, CA 93704


ACE CASH EXPRESS
2425 E. MCKINLEY AVENUE
FRESNO, CA 93703


ADP, LLC
5355 ORANGETHORPE AVE.
LA PALMA, CA 90623


ADVANCE DISPOSAL CO. INC.
P.O. BOX 400725
HESPERIA, CA


ADVANCED CHEMICAL
TRANSPORT INC
265 RIGGS AVENUE
MERCED, CA 95341

AEI CONSULTANTS
2500 CAMINO DIABLO
WALNUT CREEK, CA 94597


AFCO
5600 N. RIVER ROAD #400
ROSEMONT, IL


AFFINITY TRUCK CENTER
2707 S. EAST AVE
FRESNO, CA 93725


AIRGAS USA, LLC
2320 E. CHURCH AVE
FRESNO, CA


AIRGAS USA, LLC
17052 SEQUOIA AVE.
HESPERIA, CA


AIRGAS USA, LLC
PO BOX 7423
PASADENA, CA


AIRTECH VACUUM
42 DIGITAL DRIVE #9
NOVATO, CA 94949


ALBERT'S MOBILE REPAIR
21150 MINNETONKA RD
APPLE VALLEY, CA 92308

ALERT-O-LITE
2379 S. 'G' STREET
P.O. BOX 12224
FRESNO, CA


ALHAMBRA
6750 DISCOVERY BLVD
MABLETON, GA 30126


ALKAR-RAPID PAK, INC.
135 S. LASALLE, DEPT 4012
CHICAGO, IL


ALL FIRE PROTECTION
SERVICE, INC
2339 W. HAMMER LANE, STE C180
STOCKTON, CA 95209


ALL VALLEY ENVIRONMENTAL
P.O. BOX 11006
FRESNO, CA 93771


ALL-PHASE ELECTRIC SUPPLY
1359 E STREET
FRESNO, CA 93706


ALLIED ELECTRIC
4690 E JENSEN AVE
FRESNO, CA 93725


ALLIED UNIVERSAL SECURITY
SERVICES
P.O. BOX 31001-2374
PASADENA, CA

ALPHA INC.
P.O. BOX 2939
TURLOCK, CA 95381


AM & PM PLUMBING ROOTER
1383 N. ABBY
FRESNO, CA 93703


AM&PM PLUMBING ROOTER
1383 N. ABBY
FRESNO, CA 93703


AMERICAN COMPACTOR EQUIP
SALES
PO BOX 2459
CLOVIS, CA 93619


AMERICAN HUNTSMAN, LLC
1010 MORAGA DRIVE
LOS ANGELES, CA 90049


AMERICAN PRESS
3685 W. GETTYSBURG AVE.
SUITE 102
FRESNO, CA 93722


AMERICAN PROFICIENCY
GROUP INC
1159 BUSINESS PARK DRIVE
TRAVERSE CITY, MI 49686


AMERICAN SURVEYING &
MAPPING, INC.
3191 MAGUIRE BLVD., STE 200
ORLANDO, FL 32803

AMERICAN SYSTEMS CONTROLS
AND INTEGRATION, INC.
510 GREGER ST
OAKDALE, CA 95361


AMERIGAS
P.O. BOX 7155
PASADENA, CA


AMFEC
21040 FORBES ST.
HAYWARD, CA 94545


ANGLIA AUTOFLOW, LTD
WORTHAM LING, DISS
IP22, 1SR
ENG, EN


ANYWAY LOGISTICS, INC
3021 S. GOLDEN STATE
FRESNO, CA 93725


APEX INVESTIGATION SVCS
2424 K STREET
SACRAMENTO, CA 95816


APOLLO MEDICAL
PO BOX 748
CLOVIS, CA


APPLIED INDUSTRIAL TECH.
3190 S. BAGLEY AVE.
FRESNO, CA

APPLIED INDUSTRIAL TECH.
202 VAL DERVIN PARKWAY
STOCKTON, CA 95206


ARCHIMEDES HYDRAULIC SERV
7820 ANDERSON STREET
LOT 703
VALLEY SPRINGS, CA


ARCTIC GLACIER USA
2003 S. CHERRY AVE
FRESNO, CA 93721


ARIES TEK LLC
2050 E. FREMONT ST
SUITE B
STOCKTON, CA 95205


ASCEND SHIPPING SERVICES
1799 BAYSHORE HWY.
SUITE 127
BURLINGAME, CA 94010


ASSOCIATED BAG COMPANY
400 W. BODEN ST.
MILWAUKEE, WI 53207


ASSOCIATED COMPRESSOR &
EQUIPMENT INC
P.O. BOX 2716
FRESNO, CA 93745


ASSOCIATED DESIGN &
ENGINEERING
351 W. CROMWELL AVE., STE 108
FRESNO, CA 93711

```
ASSOCIATED FEED & SUPPLY
P.O. BOX 2367
TURLOCK, CA 95381


AT&T
P.O. BOX 5025
CAROL STREAM, IL


AT&T
P.O. BOX 105068
ATLANTA, GA


AT&T
P.O. BOX 5019
CAROL STREAM, IL


AT&T LONG DISTANCE
P.O. BOX 5017
CAROL STREAM, IL


AT&T LONG DISTANCE
P.O. BOX 5025
CAROL STREAM, IL


AT&T MOBILITY
NATIONAL BUSINESS SERV.
P.O. BOX 9004
CAROL STREAM, IL


AT&T PAYMENT CENTER
P.O. BOX 5025
CAROL STREAM, IL
```

ATLAS COPCO USA HOLDINGS
ATLAS COPCO COMPRESSORS
48434 MILMONT DRIVE
FREMONT, CA 94538


ATOMIC ENERGY INDUSTRIAL
LABORATORIES
9315 KIRBY DRIVE
HOUSTON, TX


AVCO DISPOSAL INC
BURRTEC WASTE INDUSTRIES
17080 STODDARD WELLS RD
VICTORVILLE, CA 92394


AXCO ADHESIVE
SYSTEMS CO., INC.
2401 EASTMAN AVE #27
OXNARD, CA 93030


AZAM, MOHAMMAD DR.
5137 DOVERTON DRIVE
STOCKTON, CA 95219


B & A RAMOS CONTRACT
4059 E BUTLER AVE
FRESNO, CA 93702


BAADER-LINCO INC.
2955 FAIRFAX TRAFFICWAY
KANSAS CITY, KS 66115


BAKER COMMODITIES INC
16801 W. JENSEN AVE.
KERMAN, CA 93630

BAKER PETERSON & FRANKLI
CPA LLP
970 W ALLUVIAL, STE 101
FRESNO, CA 93711


BANKDIRECT CAPITAL FINANCE
TWO CONWAY PARK
150 N FIELD DRIVE #190
LAKE FOREST, IL 60045


BARTELL REFRIGERATION
AMERICAN INCORPORATED
1345 N. AMERICAN STREET
VISALIA, CA 93291


BARTON OVERHEAD DOOR
1132 N. CARPENTER ROAD
MODESTO, CA 95351


BATORY FOODS
1700 E. HIGGINS RD
SUITE 300
DES PLAINES, IL 60018


BAXTER DUNN, SHERIFF
SAN JOAQUIN COUNTY
7000 S. MICHAEL CANUS
FRENCH CAMP, CA 95231


BAYLOR SERVICES INC
P.O. BOX 499
LOCKEFORD, CA


BEESON,HOFFMAN &
SIDDALL, INC.
500 CENTRAL AVE-#325
GLENDALE, CA 91203

BELL-MARK CORP
PO BOX 2007
PINE BROOK, NJ 07058


BEST WEIGH SCALE CO. INC.
2728 N. SUNNYSIDE, #101
FRESNO, CA 93727


BETTCHER INDUSTRIES INC
P.O. BOX 336
VERMILION, OH 44089


BIG SAVER
4260 CHARTER STREET
VERNON, CA 90058


BIO-MERIEUX VITEK INC.
595 ANGLUM DRIVE
HAZELWOOD, MO 63042


BIRD-IN-HAND FARMS INC.
1708 COLUMBIA AVE.
LANCASTER, PA 17603


BLAND, MARK C
DVM & MS
3562 JOMAR DRIVE
NAPA, CA 94558


BLUELINE RENTAL LLC
2670 S. EAST AVE
FRESNO, CA 93703

BN RANCH
3151 REGATTA AVE #D-40
RICHMOND, CA


BOGIE'S PUMP SYSTEMS
4916 E. ASHLAN AVE.
FRESNO, CA 93726


BORGA INC.
300 W. PEACH ST.
P.O. BOX 35
FOWLER, CA 93625


BOY SCOUTS OF AMERICA
ORANGE COUNTY COUNCIL, IN
1211 E. DYER RD
SANTA ANA, CA


BPS SUPPLY GROUP
4620 EAST VINE AVE
FRESNO, CA


BRIGHT COOP COMPANY
803 W. SEALE STREET
NACOGDOCHES, TX 75964


BRUNING, ROBERT C.
EXPENSE REPORT
3335 E. FIRST STREET
LONG BEACH, CA 90803


BRUNING, ROBERT C.
CONSULTING
3335 E. FIRST STREET
LONG BEACH, CA 90803

BSK ANALYTICAL
LABORATORIES
1414 STANISLAUS STREET
FRESNO, CA


BUCKEYE BUSINESS PRODUCTS
3830 KELLEY AVE
CLEVELAND, OH 44114


BUNZL PROCESSOR DIVISION
12246 COLLECTION CNTR DR.
CHICAGO, IL 60693


BUY LOW MARKET
522 E. VERMONT AVE
ANAHEIM, CA 92805


C A H F S
CA ANIMAL HEALTH & FOOD SAFETY
P.O. BOX 1770
DAVIS, CA


CA EXECUTIVE PROTECTION
1951 N. GATEWAY BLVD
SUITE 106
FRESNO, CA 93727


CALDERON, ALVARO
2210 SANDY STREET
CARUTHERS, CA 93609


CALIF. DEPT. OF PUBLIC
HEALTH FOOD & DRUG
POB 997435, CASHIER MS 7602
SACRAMENTO, CA

CALIFORNIA AIR RESOURCES
BOARD COMPLIANCE DIVISION
P.O. BOX 1436
SACRAMENTO, CA 95812


CALIFORNIA BOILER
7341 W. GOSHEN AVE
VISALIA, CA 93291


CALIFORNIA CHECK CASHING
STORE
330 EAST BULLARD AVE
FRESNO, CA 93710


CALIFORNIA DEPARTMENT OF
TAX & FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA


CALIFORNIA GROCER'S ASSOC
EDUCATIONAL FOUNDATION
1215 K. STREET, SUITE 700
SACRAMENTO, CA 95814


CALIFORNIA INDUSTRIAL
RUBBER CO.
2539 S. CHERRY AVE.
FRESNO, CA 93706


CALIFORNIA POULTRY
FEDERATION
4640 SPYRES WAY SUITE 4
MODESTO, CA 95356


CALIFORNIA POULTRY HEALTH
4640 SPYRES WAY, SUITE 4
MODESTO, CA 95356

CALIFORNIA POULTRY INDUST
FEDERATION
4640 SPYRES WAY, SUITE 4
MODESTO, CA 95356


CALIFORNIA WATER SERVICE
P.O. BOX 940001
SAN JOSE, CA


CALIFORNIA WOOD SHAVINGS
4560 SKYWAY DRIVE
OLIVEHURST, CA 95961


CANTRELL
P.O. BOX 757
GAINSVILLE, GA 30503


CAPITOL COLLECTIONS LLC
PO BOX 289
FRESNO, CA 93708


CAPLINKED, INC.
3770 HIGHLAND AVE #101
MANHATTAN BEACH, CA 90266


CARDENAS MARKETS
2501 E. GUASTI RD,
ONTARIO, CA 91761


CAREERBUILDER.COM
13047 COLLECTION CENTER
CHICAGO, IL

CAREERSINFOOD.COM
710 W. SUNSHINE
SUITE 110
SPRINGFIELD, MO 65804


CARGILL INCORPORATED
9380 EXCELSIOR BLVD
HOPKINS, MN 55343


CARGILL MEAT SOLUTIONS
CORPORATION
151 N. MAIN STREET
WICHITA, KS 67202


CARGO BARN
2109 W. BULLARD
SUITE 101
FRESNO, CA 93711


CARLTON INDUSTRIES INC.
P.O. BOX 280
LA GRANGE, TX 78945


CASCADE SPECIALTY PROD GRP
404 MARIE-VICTORIN
KINGSEY FALLS, QUEBEC
CANADA, --


CASCO EQUIPMENT
CORPORATION
1400 ENTERPRISE BLVD. #40
WEST SACRAMENTO, CA 95691


CASH & CARRY
SMART FOODSERVICE
P.O. BOX 22008
PORTLAND, OR

CCEJ/CALIFORNIA CONF.
FOR EQUALITY & JUSTICE
3711 LONG BEACH BLVD #1017
LONG BEACH, CA 90807


CCH INCORPORATED
P.O. BOX 4307
CAROL STREAM, IL


CDFA 90361
DEPT OF FOOD& AGRICULTURE
P.O. BOX 942872
SACRAMENTO, CA


CDFA ORGANIC PRGRAM 41110
P.O. BOX 942872
SACRAMENTO, CA


CDW COMPUTER CENTERS, INC
P.O.BOX 75723
CHICAGO, IL


CENTER FOR HEARING HEALTH
2945 BELL RD. #122
AUBURN, CA 95603


CENTRAL CALIFORNIA EHS
6368 N. FIGARDEN DRIVE
SUITE 104
FRESNO, CA 93722


CENTRAL PALLETS
1881 E. MARKET STREET
STOCKTON, CA

CENTRAL SANITARY SUPPLY
416 N. 9TH ST
MODESTO, CA 95350


CENTRAL SUPPLY CO.
P.O. BOX 1085
FRESNO, CA


CENTRAL VALLEY TRAILER
REPAIR
P.O. BOX 12427
FRESNO, CA


CES CLEANING CNTRCTR, LLC
1448 N. SHAW ROAD
STOCKTON, CA 95215


CFX INC
P.O. BOX 8466
FRESNO, CA 93747


CHARM SCIENCES INC.
659 ANDOVER ST.
LAWRENCE, MA


CHASE CHEVROLET GEO
P.O. BOX 8349
STOCKTON, CA 95208


CHEMICAL WASTE
MANAGEMENT, INC.
P. O. BOX 471
KETTLEMAN CITY, CA

CHEMSTATION
1448 N. SHAW ROAD
STOCKTON, CA 95215


CHICKMASTER INCUBATOR CO.
P.O. BOX 704
MEDINA, OH 44258


CHIPPONERI, TIM
6189 N. HULTBERG RD
HILMAR, CA 95324


CHOPTANK TRANSPORT, INC.
3601 CHOPTANK ROAD
PRESTON, MD 21655


CIRCLE SIX
3105 E. VENTURA AVE
FRESNO, CA 93702


CISCO AIR SYSTEMS
214 27TH ST.
SACRAMENTO, CA 95816


CITY OF FRESNO
UTILITIES
P.O. BOX 2069
FRESNO, CA 93764


CITY OF FRESNO
BUSINESS TAX
P.O. BOX 45017
FRESNO, CA

CITY OF KERMAN
850 S. MADERA
KERMAN, CA 93630


CITY OF STOCKTON
FINANCE DEPARTMENT
425 N. EL DORADO ST.
STOCKTON, CA 95202


CITY OF STOCKTON
P.O. BOX 1571
STOCKTON, CA


CITY OF STOCKTON
425 EL DORADO STREET
STOCKTON, CA


CITY OF VERNON
4305 SANTA FE AVE.
VERNON, CA 90058


CITY WASH LLC
3451 W. SHAW AVE
SUITE 105
FRESNO, CA 93711


CITY/BULLDOG/YELLOW/
CHECKER CAB COMPANY
1356 N. ABBY STREET
FRESNO, CA 93703


CLAY LACY AVIATION, INC.
7435 VALJEAN AVE
VAN NUYS, CA 91406

CLEAR VIEW ENTERPRISES
451 AGNES DRIVE
P.O. BOX 1330
TONTITOWN, AR 72770


CMI
CHOUINARD & MYHRE, INC
P.O. BOX 636
COTATI, CA 94931


CMS, INC
PO BOX 751011
CHARLOTTE, NC


COAST PACKAGING
PO BOX 248
MIRA LOMA, CA 91752


COAST TO COAST BUSINESS
EQUIPMENT, INC.
8 VANDERBILT, P.O. BOX 57077
IRVINE, CA 92619


COAST TO COAST EXPRESS
4460 W. SHAW #588
FRESNO, CA 93722


COCHRAN CONSTRUCTION
7315 S. KINGS RIVER ROAD
PARLIER, CA 93648


COKER PUMP
AND EQUIPMENT
1055 THIRD ST.
OAKLAND, CA 94607

COLBECK CAPITAL
MANAGEMENT
515 S. FLOWER STREET
LOS ANGELES, CA 90071


COMDATA
P.O. BOX #500544
ST. LOUIS, MO 63150


COMPUTERWAY
2700 WESTCHESTER DRIVE
HIGH POINT, NC 27262


CONTROLCO
210 VAN NESS ST.
FRESNO, CA 93701


COOPER CONTROLS, INC.
3233 LANCE DRIVE
SUITE B
STOCKTON, CA 95205


COUNTRY WIDE BLDG MTRL'S
19 FRESNO STREET
FRESNO, CA 93706


COUNTY OF FRESNO
TREASURER
1730 S. MAPLE
FRESNO, CA 93702


COUNTY OF KINGS
ENVIRONMENTAL HEALTH
330 CAMPUS DRIVE
HANFORD, CA 93230

COURT ORDERED DEBT.
COLLECTIONS, CALIF. - FTB
P.O. BOX 1328
RANCHO CORDOVA, CA


CR ENGLAND, INC.
4701 WEST 2100 SOUTH
SALT LAKE CITY, UT 84120


CREDITSAFE USA INC
4635 CRACKERSPORT RD
ALLENTOWN, PA 18104


CRESCO RESTAURANT EQUIPME
SUPPLY
2018 SOUTH VAN NESS AVENU
FRESNO, CA 93721


CROMER EQUIPMENT
WAREHOUSE SYSTEMS
PO BOX 14338
OAKLAND, CA


CROSSROADS PARCEL 4
13191 CROSSROADS PKWY NO
SIXTH FLOOR
CITY OF INDUSTRY, CA 91746


CRYOVAC, INC
SEALED AIR CORPORATION
100 ROGERS BRIDGE RD, BLDG A
DUNCAN, SC 29334


CRYOVAC, INC
SEALED AIR CORPORATION
26081 NETWORK PLACE
CHICAGO, IL

CUDDY FARMS INC.
28429 CENTER RD. RR#5
STRATHROY, ONTARIO
CANADA N7G3H6, CD


CULLIGAN
2479 S. ORANGE AVE
FRESNO, CA 93725


CUSTOM SHACKLES
1220 INDUSTRIAL BLVD.
GAINESVILLE, GA 30501


CVT LEASING & RENTAL
P.O. BOX 12427
FRESNO, CA


CYBERVERSE
600 W. 7TH STREET
SUITE 510
LOS ANGELES, CA 90017


D&D WATER TREATMENT
3631 RUBLE RD
TURLOCK, CA 95380


DAIRY ENGINEERING CO.
5783 N. SHERIDAN
ARVADA, CO 80002


DALENA FARMS
7636 ROAD 34
MADERA, CA 93638

DARLING INGREDIENTS, INC.
P.O. BOX 880006
SAN FRANCISCO, CA 94188


DARLING INT'L  TURLOCK
P.O. BOX 1608
TURLOCK, CA


DATA-CODE, INC
P.O. BOX 865
TUSTIN, CA 92781


DATAVAULT
P.O. BOX 12725
FRESNO, CA


DDBC OF SOUTHERN
CALIFORNIA
P.O. BOX 1872
WHITTIER, CA


DELLAVALLE LABORATORY
1910 W. MCKINLEY STE 110
FRESNO, CA 93728


DELONGS GIZZARD EQUIPMENT
P.O. BOX 2139
GRAY, GA 31032


DELRAY TIRE & RETREADING
2544 S. CHERRY AVE.
FRESNO, CA

DELTA FOOD MARKET INC
549 W. CHARTER WAY
STOCKTON, CA 95206


DELTATRAK
P.O. BOX 4115
MODESTO, CA 95352


DENHAM RESOURCES
567 WEST SHAW, STE C1
FRESNO, CA 93704


DEPT OF IND RELATIONS
DOSH PRESSURE VESSEL UNIT
1515 CLAY STREET, STE 1622A
OAKLAND, CA


DEPT OF INDUSTRIAL RELATI
OFFICE OF SELF INS PLANS
11050 OLSON DRIVE, STE 230
RANCHO CORDOVA, CA 95670


DHILLON BROS TRUCKING,INC
3736 SNYDER STREET
SELMA, CA 93662


DIESTEL TURKEY RANCH
22200 LYONS BALD MTN. RD
P.O. BOX 576
SONORA, CA 95370


DINUBA UNITED MARKET
1665 E. EL MONTE WAY
DINUBA, CA 93618

DMV
415 1ST AVE., MAIL STATION F101
SACRAMENTO, CA 95818-2606


DMV
MTR CARRIER PERMITS-G875
BOX 932370
SACRAMENTO, CA


DMV
P.O. BOX 825339
SACRAMENTO, CA


DMV RENEWAL
P.O. BOX 942897
SACRAMENTO, CA


DOBIS, JASON
4929 N. HOLLOW LANE
BOISE, ID 83702


DOERKSEN TRUCKING INC
1477 N. BIRCH
REEDLEY, CA 93654


DORNS GAS  INC.
1865 HERNDON AVE
SUITE K, BOX 576
CLOVIS, CA 93611


DOWNEY GRINDING
12323 BELLFLOWER BLVD
DOWNEY, CA 90241

DREISBACH ENTERPRISES INC
2530 E. 11TH STREET
OAKLAND, CA 94601


DRITSAS, GROOM
MCCORMICK LLP
7511 N. REMINGTON AVE #101
FRESNO, CA 93711


DTSC
P.O. BOX 1288
SACRAMENTO, CA


DURANGO FARM MGT, INC.
7683 E. AMERICAN AVE
FOWLER, CA 93625


DURO-FLEX RUBBER
PRODUCTS INC.
13215 LAKELAND ROAD
SANTA FE SPRINGS, CA 90670


DYNAMIC COATINGS
5629 E. WESTOVER, STE A
FRESNO, CA 93727


EAGLE FOOD REGISTRATIONS
INC.
123 WEBSTER STREET, STE 300
DAYTON, OH 45402


EAGLE TRANSPORTATION LLC
63 NINETY EIGHT PL.BLVD.
HATTIESBURG, MS 39402

EAST BAY TIRE CO.
2955 S. ORANGE AVE
FRESNO, CA 93725


ECHO GLOBAL LOGISTICS
600 W. CHICAGO AVE
SUITE 725
CHICAGO, IL 60654


ELECTRIC MOTOR SHOP
P.O. BOX 446
FRESNO, CA 93709


ELEMENTAR AMERICAS INC.
520 FELLOWSHIP RD.
SUITE D-408
MT. LAUREL, NJ


ELITE AG MANAGEMENT INC
12487 CONRAD ST. #112
MADERA, CA 93637


ELITE SPICE INC.
7151 MONTEVIDEO ROAD
JESSUP, MD 20794


ELITE SUPPLY SOURCE, INC.
3374 MONIER CIRCLE #1
RANCHO CORDOVA, CA 95742


EMA GROUP
ENTERPRISE MANAGEMENT
601 S. FIGUEROA ST. #4050
LOS ANGELES, CA 90017

EMEDCO INC
P.O. BOX 369
BUFFALO, NY 14240


EMERY WORLDWIDE
BOX 371232M
PITTSBURG, PA 15250


EMJ APPAREL GROUP
1526 S BROADWAY
LOS ANGELES, CA 90015


EMPIRE DISTRIBUTORS
11383 NEWPORT DRIVE
RANCHO CUCAMONGA, CA 91730


EMPLOYMENT DEVELOPMENT
DEPT - PAYROLL TAXES
P.O. BOX 826880, MIC 83
SACRAMENTO, CA 94280-0001


EMPLOYMENT DEVELOPMENT DE
WAGE GARNISHMENT
PO BOX 989056
WEST SACRAMENTO, CA


ENERGY RESOURCES CORP
P.O. BOX 27854
FRESNO, CA 93729


ENVIRO TECH CHEMICALS
SERVICE INC
500 WINMOORE WAY
MODESTO, CA 95358

ENVIRO-PAK
15450 SE FOR MOR CT
CLACKAMAS, OR 97015


ENVIRONMENT CONTROL
1849 N. HELM #105
FRESNO, CA 93727


ENVIRONMENT CONTROL
1849 N. HELM SUITE 105
FRESNO, CA 93727


ENVIRONMENTAL HEALTH DEPT
SAN JOAQUIN COUNTY
1868 E. HAZELTON AVE
STOCKTON, CA


ENVIRONMENTAL LIGHTING
FOR ARCHITECTURE, INC.
17891 ARENTH AVE
CITY OF INDUSTRY, CA 91748


ERIEZ MAGNETICS CO.
2200 ASBURY RD
ERIE, PA


ESHA RESEARCH
4747 SKYLINE RD S, STE 100
SALEM, OR 97306


EULER HERMES
NORTH AMERICA INS CO
800 RED BROOK BLVD
OWINGS MILLS, MO

EVODC, LLC
600 W. 7TH STREET
SUITE 510
LOS ANGELES, CA 90017


EVOQUA WATER TECHNOLOGIES
5654 E. WESTOVER AVE.
SUITE 103
FRESNO, CA 93727


EXPRESS SERVICES, INC
P.O. BOX 844277
LOS ANGELES, CA


EXTREME INDUSTRIAL
COATINGS
703 N ABBY ST.
FRESNO, CA 93701


F & M PACKAGING MACHINERY
CO., INC.
5151 OCEANUS DRV,STE 104
HUNTINGTON BEACH, CA 92649


F.R. DRAKE COMPANY
1410 GENICOM DRIVE
WAYNESBORO, VA 22980


FACT AUTOMATED ENTRANCES,
INC.
1819 EAST LAMONA, SUITE A
FRESNO, CA 93703


FALCON PRIVATE SECURITY,
INC.
130 W. SHAW AVE, STE 105
CLOVIS, CA 93612

FARMER'S QUICK STOP
17017 BRANNON AVENUE
DOS PALOS, CA 93620


FARMERS LUMBER SUPPLY CO.
2190 SO. EAST AVE.
FRESNO, CA 93721


FARMERS MARKET POULTRY
6333 W. 3RD ST #216
LOS ANGELES, CA 90036


FARMERS RICE COOPERATIVE
P.O. BOX 15223
SACRAMENTO, CA


FAST N ESY #21
225 N. 'H' STREET
FRESNO, CA 93701


FED EX
P.O. BOX 7221
PASADENA, CA


FED EX FREIGHT WEST
DEPT LA, P.O. BOX 21415
PASADENA, CA


FED EX OFFICE
CUSTOMER ADMIN SERVICES
PO BOX 672085
DALLAS, TX

FEED ADDITIVE COMPENDIUM
PO BOX 87439
CHICAGO, IL 60680


FHI, LLC
PO BOX 546
FUQUAY VARINA, NC 27526


FIDELITY INVESTMENTS
INSTITUTIONAL OP CO. INC
P.O. BOX 73307
CHICAGO, IL


FIRST LEGAL NETWORK LLC
PO BOX 743451
LOS ANGELES, CA


FISK CONSTRUCTION
& ROOFING
738 W. HERITAGE AVE.
CLOVIS, CA 93619


FISMC
P.O. Box 3602
ORANGE, CA 92857


FLYERS ENERGY, LLC
2360 LINDBERGH ST.
AUBURN, CA 95206


FOOD & DRINK
#233015
3015 MOMENTUM PLACE
CHICAGO, IL

FOOD PROCESSING EQUIPMENT
13623 PUMICE STREET
SANTA FE SPRINGS, CA 90621


FOOD SAFETY NET
SERVICES
186 S. WEST AVE. STE 104
FRESNO, CA 93706


FOODCRAFT INC
15180 KEEL STREET
PLYMOUTH, MI 48170


FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA


FRESCO COMMUNITY MKT LLC
5914 MONTEREY ROAD
LOS ANGELES, CA 90042


FRESNO COMMUNITY MARKET
178 NORTH BLACKSTONE
FRESNO, CA 93701


FRESNO COUNTY
SHERIFF DEPT.
P.O. BOX 1788
FRESNO, CA 93717


FRESNO COUNTY CLERK
2221 KERN STREET
FRESNO, CA 93721

```
FRESNO COUNTY TAX COLLECT
P.O. BOX 1192
FRESNO, CA 93715


FRESNO COUNTY TREASURER
COMMUNITY HEALTH DEPT.
P.O. BOX 11800
FRESNO, CA


FRESNO FIRE DEPARTMENT
911 H STREET
FRESNO, CA


FRESNO MOBILE 2-WAY
2755 WEST BARSTOW
FRESNO, CA 93711


FRESNO OXYGEN
2825 S ELM #101
FRESNO, CA 93706


FRESNO PIPE & SUPPLY INC.
P.O. BOX 2760
FRESNO, CA


FRESNO ROTO ROOTER
2141 INDUSTRIAL CT. STE B
VISTA, CA 92081


FRESNO TRUCK WASH
4170 SO. BAGLEY
FRESNO, CA 93725
```

FRONTIER
PO BOX 5157
TAMPA, FL 33675


FRONTIER COMMUNICATIONS
P.O. BOX 7000
HAYDEN, ID 83835


FROST LINKS INC.
2900 NORTHRIDGE DRIVE N.W
GRAND RAPIDS, MI


FRS MARKING DEVICES
4317 N. GOLDEN STATE BLVD
FRESNO, CA 93722


FULL STEAM STAFFING
2121 S. HAVEN AVE
ONTARIO, CA 91761


FURNISH, THEODORE
2361 N. HUMBOLDT AVE
KERMAN, CA 93630


G & G PEPPERS
P.O. BOX 326
ORESTES, IN 46063


G.V. BURROWS, INC.
P.O. BOX 546
LEMOORE, CA 93245

GAMCO SUPPLY
17788 US HWY 69 SOUTH
TYLER, TX 75703


GARCIA'S PALLETS, INC.
4125 S. GOLDEN STATE BLVD
FRESNO, CA 93725


GARDNER ROSSI
4831 ESMAR ROAD
CERES, CA 95307


GARTON TRACTOR INC.
P.O. BOX 1849
TURLOCK, CA 95381


GC SERVICES, LC
FOR ECMC
PO BOX 32500
COLUMBUS, OH


GELSONS/MAYFAIR
GELSONS MARKETS
PO BOX 512256
LOS ANGELES, CA


GEMCAP LENDING 1, LLC
24955 PACIFIC COAST HWY
SUITE A202
MALIBU, CA 90265


GENE HULL TRUCKING
2145 E. CONEJO AVE
FRESNO, CA 93725

GENERAL FILMS, INC.
645 S. HIGH ST.
COVINGTON, OH 45318


GEORGE W. LOWRY INC.
P.O. BOX 176
4612 KIERNAN
SALIDA, CA 95368


GHAZARIAN WELDING INC.
P.O. BOX 27375
FRESNO, CA 93729


GHX INDUSTRIAL LLC
DEPT. 207
P.O. BOX 4346
HOUSTON, TX 00077-2210


GILKEY FIVE
P.O. BOX #426
CORCORAN, CA 93212


GILTON SOLID WASTE
MANAGEMENT
755 S. YOSEMITE AVENUE
OAKDALE, CA


GLEIM CROWN PUMP INC
P.O. BOX 12585
FRESNO, CA 93778


GLOBAL EQUIPMENT CO.
1070 NORTHBROOK PKWY.
SUWANEE, GA 30174

GOLDEN BOWL SUPERMARKET
1221 NORTH FIRST STREET
FRESNO, CA 93703


GONG'S MARKET OF SANGER
NORTHGATE
1825 ACADEMY
SANGER, CA 93657


GOODALL TRUCKING
P.O. BOX 3481
PINEDALE, CA 93650


GORDON B. FORD
STANISLAUS COUNTY TAX COL
PO BOX 859
MODESTO, CA 95353


GORDON INDUSTRIAL SUPPLY
P.O. BOX 11610
FRESNO, CA 93774


GRAINGER, INC.
1335 TUOLUMNE STREET
FRESNO, CA


GRAPHIC PRODUCTS INC.
PO BOX 4030
BEAVERTON, OR 97076


GREAT ROCK CAPITAL
PARTERNS FUND 1, LLC
285 RIVERSIDE AVE, STE 335
WESTPORT, CT 06880

GREEN EGG AGRITECH
22 LYNDHURST
NEWPORT BEACH, CA


GREEN VALLEY RECYCLING
2365 E. NORTH AVE
FRESNO, CA 93725


GREG MARKARIAN
AG ENTERPRISES, INC.
6772 S. ORANGE AVE
FRESNO, CA 93725


GREGG INDUSTRIES, INC
5048 VIENNA DRIVE
WAUNAKEE, WI 53597


GRW SERVICES
2953 BEYER BLVD, PMB 169
SAN DIEGO, CA 92154


GXS, INC.
9711 WASHINGTONIAN BLVD
SUITE 700
GAITHERSBURG, MD 20878


HACH COMPANY
2207 COLLECTIONS CENTER
CHICAGO, IL 60693


HALAL TRANSACTION
P.O. BOX 4546
OMAHA, NE 68104

HAMMER HEAD PROTECTION
2321 W. WASHINGTON ST.
SUITE L
STOCKTON, CA 95203


HARBOR FREIGHT TOOLS
1349 N. BLACKSTONE AVE.
FRESNO, CA 93703


HARDY DIAGNOSTICS
1430 WEST MCCOY LANE
SANTA MARIA, CA 93455


HARPAK-ULMA PACKAGING LLC
3035 TORRINGTON DRIVE
BALL GROUND, GA 30107


HARTFORD FIRE
INSURANCE COMPANY
PO BOX 731178
DALLAS, TX


HAVEN'S FOR TOTAL
SECURITY, INC.
459 N. BLACKSTONE AVE
FRESNO, CA 93701


HCVT LLP
100 OCEANGATE, 9TH FLOOR
LONG BEACH, CA 90802


HEALTH COMP  TPA
P.O. BOX 45018
FRESNO, CA 93708-5018

HEILBRICE RETAIL
ADVERTISING, INC.
ONE CORPORATE PLAZA
NEWPORT BEACH, CA 92660


HELPSYSTEMS,LLC
6455 CITY WEST PARKWAY
EDEN PRAIRIE, MN 55344


HENRY & SONS  INC.
P.O. BOX 3146
PASO ROBLES, CA 93447


HERC RENTALS, INC
3057 S. GOLDEN STATE FRONTAGE
FRESNO, CA 93725


HILL BROTHERS
CHEMICAL CO.
410 CHARCOT AVE
SAN JOSE, CA 95131


HILL PARTS CO.
211 HOGAN POND LANE
BALL GROUND, GA 30107


HIRESAFE
EMPLOYMENT SCREENING
2228 LONGPORT CT, STE 130
ELK GROVE, CA 95756


HITEC FOOD EQUIPMENT, INC
818 LIVELY BLVD.
WOOD DALE, IL 60191

```
HOME DEPOT
STORE 6615 - VISALIA
3500 S. DEMAREE ST.
VISALIA, CA 93277


HOSE & FITTINGS  ETC.
3667 S. BAGLEY #102 .
FRESNO, CA 93725


HUMBERT, DABY
778 W. POLSON AVE
CLOVIS, CA 93612


HYDRAULIC CONTROLS, INC.
2537 E. JENSEN AVENUE
FRESNO, CA 93706


HYGIENA LLC
941 AVENIDA ACASO
CAMARILLO, CA 93012


I SPY VISION
586 COMMERCE CRT
MANTECA, CA 95336


IBM CORPORATION
1701 NORTH STREET
ENDICOTT, NY 13760


ICB-GREENLINE, LLC
5808 LONG CREEK PARK DR.
SUITE Q
CHARLOTTE, NC 28269
```

ID TECHNOLOGY-MARKOR
7447 N. PALM BLUFFS AVE
FRESNO, CA


IDEXX LAB CORP.
P.O. BOX 101327
ATLANTA, GA


IDVILLE
5376 52ND STREET SE
GRAND RAPIDS, MI 49512


IFM EFECTOR  INC.
1100 ATWATER DRIVE
MALVERN, PA 19355


ILLUMINATORS EDUCATIONAL
FOUNDATION
3 PARK PLAZA, STE 600
IRVINE, CA 92614


INCUBATION SYSTEMS INC.
116 FOREST PARK DRIVE
HERRIN, IL


INDUSTRIAL CASTER & WHEEL
459 VAN NESS AVE
FRESNO, CA


INDUSTRIAL ELECTRICAL CO.
1417 COLDWELL AVE
MODESTO, CA 95350

INDUSTRIAL HEALTH CARE
1850 WHITSON
SELMA, CA 93662


INSULATION CONTRACTING
& SUPPLY
2706 S. RAILROAD AVE
FRESNO, CA


INTEGRATED OFFICE
TECHNOLOGY
12150 MORA DR, STE 2
SANTA FE SPRINGS, CA 90670


INTERNATIONAL PAPER
1000 MUSCAT AVENUE
SANGER, CA 93657


IRON MOUNTAIN
P.O. BOX 601002
PASADENA, CA


ISLAMIC SERVICE CENTER
OF AMERICA
P.O. BOX 3335
CLOVIS, CA 93613


ITRAK
800 RESEARCH DR.SUITE 240
WOODLAND PARK, CO 80863


IWS
P.O. BOX 446
FRESNO, CA 93709

J DURAN TRUCKING
JOSE DURAN
12448 SHEEP CREEK ROAD
PHELAN, CA 92371


J'S COMMUNICATIONS, INC
3733 S. BAGLEY AVE
SUITE C
FRESNO, CA 93725


J2 SCIENTIFIC
1901 PENNSYLVANIA DRIVE
SUITE C
COLUMBIA, MO 65202


JACK C ARBUCKLE CO
2050 H STREET
FRESNO, CA 93721


JACOB RANCHO WATER CO.
877 W IONA AVE
LEMOORE, CA 93245


JAMES G. PARKER & ASSOC.
P.O. BOX 3947
FRESNO, CA 93650


JB HUNT TRANSPORT, INC
615 JB HUNT CORPORATE DR.
LOWELL, AR 72745


JBT CAT
1090 ATLANTIC DRIVE
RUSSELVILLE, AR 72811

JCF FARM LABOR
CONTRACTOR
P.O. BOX 2843
FRESNO, CA 93745


JEAR LOGISTICS, LLC
3409 SALTERBECK STREET
MT. PLEASANT, SC 29466


JENNIE-O TURKEY STORE,INC
2505 WILLMAR AVE SO/WEST
WILMAR, MN 56201


JERICO FIRE PROTECTION CO
1380 N. HULBERT AVE.
FRESNO, CA 93728


JETNET CORPORATION
505 NORTH DRIVE
SEWICKLEY, PA


JKC TRUCKING CO. INC.
5450 S. CENTER AVE.
SUMMIT, IL 60501


JM SWANK, LLC
395 HERKY STREET
NORTH LIBERTY, IA 52317


JMP BUSINESS SYSTEMS
P.O. BOX 25250
FRESNO, CA

JOBPLEX, INC.
121 N. JEFFERSON
CHICAGO, IL 60661


JOHN'S WELDING & MFG.
5295 S. CLOVIS AVE.
FRESNO, CA 93725


JONATHAN NEIL & ASSOC,INC
BOX 7000
TARZANA, CA 91357


JONS MARKETPLACE
5315 SANTA MONICA BLVD.
LOS ANGELES, CA 90029


JORGENSEN & CO.
2467 FOUNDRY PARK AVE
FRESNO, CA 93706


JS WEST, INC.
501 NINTH STREET
MODESTO, CA 95354


JUNGBUNZLAUER
7 WELLS AVE
NEWTON CENTRE, MA 02459


KALLE USA INC
5750 B CENTERPOINT COURT
GURNEE, IL 60031

KAMAN INDUSTRIAL TECH. CO
2561 S. SARAH
FRESNO, CA


KEMIN FOOD TECHNOLOGIES,
2100 MAURY ST.
BOX 70
DES MOINES, IA 50306


KENNEDY ENTERPRISES INC.
4910 RENT-WORTH DRIVE
LINCOLN, NE 68516


KENYON, CAROL M.
DBA: KENYON ORGANIC SVCS
PO BOX 1507
EMPIRE, CA 95319


KERRY INGREDIENTS & FLVRS
3400 MILLINGTON ROAD
BELOIT, WI 53511


KEY INDUSTRIAL
997 ENTERPRISE WAY
NAPA, CA 94558


KINGS COUNTY TAX COLLECTO
GOVERNMENT CENTER
HANFORD, CA 93230


KISCO INFORMATION SYSTEMS
89 CHURCH STREET
SARANAC LAKE, NY 12983

KISCO SALES CO
301 SUMNER ST
BAKERSFIELD, CA 93305


KLEE, TUCHIN, BOGDANOFF &
STERN LLP
1999 AVE OF THE STARS, 39TH FL.
LOS ANGELES, CA 90067


KOFFLER ELECTRICAL
527 WHITNEY STREET
SAN LEANDRO, CA 94577


KOPPLE & KLINGER, LLP
10866 WILSHIRE BLVD
SUITE 1500
LOS ANGELES, CA


KRAZAN & ASSOCIATES INC.
215 W. DAKOTA
CLOVIS, CA 93612


KSB INC
19234 FLIGHTPATH WAY
BAKERSFIELD, CA 93308


KTEC, INC
PO BOX 746
MIAMI, OK 74355


KWIK LOK
P.O. BOX 9548
YAKIMA, WA 98909

L-DURADO TRUCKING, LLC
PO BOX 605
LA CENTER, WA 98629


LA ESPERANSA
3985 EAST JENSEN AVENUE
FRESNO, CA 93725


LA NOTTE REFRIGERATION
1835 S VAN NESS AVE
FRESNO, CA 93721


LA TAPATIA MEXICAN MARKET
2606 EAST MAIN STREET
STOCKTON, CA 95205


LABEL TECHNOLOGY INC.
2050 WARDROBE AVENUE
MERCED, CA 95341


LABORATORY CORPORATION
OF AMERICA HOLDINGS
PO BOX 12140
BURLINGTON, NC


LANDSBERG/EPS
3816 S. WILLOW AVE #102
FRESNO, CA 93725


LARRY'S BACKFLOW
PREVENTION SERVICE
P.O. BOX 618
MANTECA, CA 95336

LATINO LIQUOR
3331 E. BUTLER AVE
FRESNO, CA


LATITUDE LTD
37 WEST SHORE ROAD
HUNTINGTON, NY 11743


LAW OFFICES OF MICHAEL P.
MARTIN, P.C.
1925 CENTURY PARK EAST #2050
LOS ANGELES, CA 90067


LE FIELL COMPANY LLC
5601 ECHO AVE
RENO, NV 89506


LEWIS MACHINE CO.
241 TWIN RIVER RD
DEMOREST, GA 30535


LIBERTY MUTUAL INSURANCE
PO BOX 9502
DOVER, NH


LIL BROWN JUG
957 CLOVIS AVENUE
CLOVIS, CA 93612


LILLIAN ZACKY, TRUSTEE
1010 MORAGA DRIVE
LOS ANGELES, CA 90049

LINDE, INC
731 W. CUTTING
RICHMOND, CA 94804


LKP GLOBAL LAW, LLP
1901 AVENUE OF THE STARS
LOS ANGELES, CA 90067


LMS INTELLIBOUND INC
6525 THE CORNERS PARKWAY
SUITE 520
NORCROSS, GA


LOGIC POWER COAST INC.
96 SHAW AVE, STE #212
CLOVIS, CA 93612


LOS ANGELES COUNTY
SHERIFF'S DEPT
11234 EAST VALLEY BLVD #114
EL MONTE, CA 91731


LOS ANGELES COUNTY TAX
COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA


LOWE'S COMPANIES INC
12189 APPLE VALLEY RD
APPLE VALLEY, CA 92308


LOWE'S COMPANIES, INC.
3303 ENTERTAINMENT WAY
TURLOCK, CA 95380

LUBRICATION ENGINEERS
300 BAILEY AVE
FORTWORTH, TX 76107


LUCKY'S TRUCK WASH
15120 TORREY PINES CIR
CHOWCILLA, CA 93610


LYNX ELECTRICAL &
TELECOMMUNICATIONS, INC.
5595 DANIELS STREET, STE E
CHINO, CA 91710


M & R MARKET
3394 E. BUTLER AVENUE
Fresno, CA 93702


M-I-C, INC
486 LINDBERGH AVE
LIVERMORE, CA 94551


M-TEK
1675 TODD FARM DR
ELGIN, IL 60123


M.W. WALDROP CO.
8125 KEMPWOOD DRIVE
HOUSTON, TX 77055


MAC'S EQUIPMENT REPAIR
3690 S. MADERA AVE.
KERMAN, CA

MACS EQUIPMENT INC
5586 S JAMES ROAD
P.O. BOX 265
TRANQUILLITY, CA 93668


MAINTENANCE ALTERNATIVES
2886 STONY POINT ROAD
PETALUMA, CA 94952


MALEKO PERSONNEL, INC.
5070 6TH ST.
SUITE #144
FRESNO, CA 93710


MAREL, INC.
8145 FLINT ST
LENEXA, KS 66214


MARK-EASE PRODUCTS INC.
P.O. BOX 607
STOCKTON, CA 95201


MARTIN PRODUCE INC.
P.O. BOX 861509
LOS ANGELES, CA 90086


MARTINEZ LANDSCAPE
AND LAWN SERVICE
3275 W. ASHLAN #3364
FRESNO, CA 93722


MASUCCI, LOUIS
9955 BLUEGILL DRIVE
PASO ROBLES, CA 93446

MATSON ALARM CO., INC.
581 W. FALLBROOK AVE
SUITE 100
FRESNO, CA 93711


MATTCO INDUSTRIAL
PRODUCTS, LLC
6277 DENVER INDUSTRIAL PARK RD
DENVER, NC 28037


MCDONALD FOOD EQUIPMENT
100 MAIN STREET
CALPINE, CA 96124


MCKESSON MEDICAL SURGICAL
2800 E. PHILADELPHIA ST.
ONTARIO, CA 91761


MCKINLEY MARKET
3249 EAST MCKINLEY AVE.
FRESNO, CA 93703


MCMASTER-CARR SUPPLY CO.
P.O. BOX 54960
LOS ANGELES, CA


MD HYDRAULIC
PO BOX 1264
MONROVIA, CA 91017


MECHANICS TRLR & LIFT
GATE REPAIRS
4360 E WASHINGTON BLVD
COMMERCE, CA

MERCED COUNTY SUPERIOR
COURT
720 W. 20TH ST
MERCED, CA 95340


MERCED COUNTY TAX
COLLECTOR
2222 M STREET
MERCED, CA


MERCURY PLASTICS, INC.
14825 SALT LAKE AVE.
CITY OF INDUSTRY, CA 91746


MERIAL SELECT INC.
1168 AIRPORT PARKWAY
GAINESVILLE, GA 30501


METROPOLITAN LIFE INS CO
METLIFE SMALL BUSINESS
P.O. BOX 804466
KANSAS CITY, MO 64180


MEYHEN INTERNATIONAL CORP
5350 ESMAR RD
CERES, CA 95307


MEYN AMERICA, LLC
1000 EVENFLO DR
BALLGROUND, GA 30107


MID STATE SCALE
651 STONERIDGE COURT
LATHROP, CA 95330

MID VALLEY DISPOSAL
P.O. BOX 12146
FRESNO, CA 93776


MID VALLEY DISPOSAL INC.
P.O BOX 12227
FRESNO, CA 93777


MID VALLEY DISTRIBUTORS I
3886 EAST JENSEN AVE
FRESNO, CA 93725


MID VALLEY PACKAGING
P.O. BOX 96
FOWLER, CA 93625


MID VALLEY WATER DISTRICT
286 W. CROMWELL AVE.
FRESNO, CA 93711


MISS WEST COAST
PRODUCTIONS, INC.
25522 WHARTON DRIVE
STEVENSON RANCH, CA 91381


MISSION PROPERTY
ADVISORS, INC.
8570 CORY COURT
RIVERSIDE, CA 92508


MOCON
7500 MENDELSSOHN AVE. N.
MINNEAPOLS, MN 55428

MODESTO DISPOSAL
730 INDUSTRY WAY
ATWATER, CA 95301


MONSTER WORLDWIDE, INC.
7800 W. BROWN DEER RD.
SUITE 200
MILWAUKEE, WI 53223


MORRIS & ASSOCIATES
803 MORRIS DR
GARNER, NC 27529


MPI LABEL SYSTEMS OF CA
CHUCK HATTEN
2315 STATION DRIVE
STOCKTON, CA 95215


MSC INDSTRL SUPPLY CO
3848 BAY CENTER PLACE
HAYWARD, CA 94545


MULTISOURCE INC.
3836 WACKER DRIVE
JURUPA VALLEY, CA 91752


MULTIVAC INC.
11021 N.W. POMONA AVE.
KANSAS CITY, MO 64153


N & N TRACTO COMIOMES
DEL NORTE
2399 S. GOLDEN STATE BLVD
FRESNO, CA 93725

N W B O C
1001 W. JASMINE DRIVE
SUITE G
LAKE PARK, FL 33403


NATIONWIDE POWER
SOLUTIONS, INC.
1060 MARY CREST RD
HENDERSON, NV 89074


NATL MOTOR TRAFFIC
FREIGHT ASSOC INC
1001 NO FAIRFAX ST-#600
ALEXANDRIA, VA 22314


NEOGEN CORPORATION
620 LESHER PLACE
LANSING, MI


NEOPOST POSTAGE-ON CALL
CMRS - POC
P.O. BOX 504715
THE LAKES, NV


NEOPOST USA, INC.
P.O. BOX 13206
NEWARK, NJ


NEUTEC GROUP, INC
1 LENOX AVE
FARMINGDALE, NY 11735


NEVADA DEPART OF TAXATION
PO BOX 7165
SAN FRANCISCO, CA 94120

NEVADA DEPT OF EMPLOYMENT
SECURITY DIVISION
500 EAST THIRD STREET
CARSON CITY, NV


NEWLY WEDS FOODS INC.
4849 N. MILWAUKEE AVE
SUITE 700
CHICAGO, IL 60680


NEXT FREIGHT, INC.
7700 INDUSTRY AVE
PICO RIVERA, CA 90660


NEXTGEN COMPUTER
SOLUTIONS
1822 A E ROUTE 66 #200
GLENDORA, CA 91740


NH3-PLUS, INC.
5382 S. PEACH AVE.
FRESNO, CA 93725


NORDSON CORPORATION
11475 LAKEFIELD DRIVE
DULUTH, GA 30097


NORMED, INC.
P.O. BOX 3644
SEATTLE, WA 98124


NORTH STAR ICE EQUIP CORP
P.O. 80277
SEATTLE, WA

NORTHERN PRIDE INC.
401 S. CONLEY AVE
THIEF RIVERFALLS, MN 56701


NORTHERN REFRIGERATED
TRANSPORTATION
2700 WEST MAIN STREET
TURLOCK, CA 95380


NOVA TECH
360 NORTHWEST 45TH ST.
WILMAR, MN 56201


NTA
PO BOX 831
HURON, SD 57350


NUTEC MANUFACTURING
908 GARNET COURT
NEW LENOX, IL 60451


O'REILLY AUTO PARTS
510 W. OLIVE AVE.
FRESNO, CA


OCCUPATIONAL HEALTH CTR
OF CALIF, A MEDICAL CORP.
6042 N. FRESNO ST., STE 201
FRESNO, CA 93710


OFFICE DEPOT
BUSINESS SERVICE
5405 E. HOME #109
FRESNO, CA 93727

OFFICETEAM
5250 N. PALM
SUITE 305
FRESNO, CA 93704


OHI COMPANY INC.
820 S. PERSHING AVENUE
P.O. BOX 622
STOCKTON, CA 95201


OMEGA INDUSTRIAL SUPPLY
101 GROBRIC CT UNIT 1
FAIRFIELD, CA


ONE NETWORK ENTERPRISES
4055 VALLEY VIEW LANE
SUITE 1000
DALLAS, TX


ONTRAC
2501 SO. PRICE ROAD
SUITE 201
CHANDLER, AZ 85286


OREGON TILTH
CERTIFIED ORGANIC
2525 SE 3RD STREET
CORVALLIS, OR 97333


OSSID CORP
4000 COLLEGE ROAD
BATTLEBORO, NC 27809


OSTS - OCCUPATIONAL
SAFETY TRAINING SYSTEMS
14650 CENTRAL AVE.
CHINO, CA 91710

PACIFIC GAS & ELECTRIC
P.O. BOX 997300
SACRAMENTO, CA


PACIFIC GAS AND ELECTRIC
1745 2ND STREET
SELMA, CA 93662


PACIFIC GAS AND ELECTRIC
705 P STREET
FRESNO, CA 93760


PACIFIC LOGISTICS
SERVICES, INC.
225 W. HOSPITALITY LN #201N
SAN BERNARDINO, CA 92408


PACIFIC MATERIAL HANDLING
SOLUTIONS
2331 STAGECOACH ROAD
STOCKTON, CA 95215


PACIFIC STORAGE COMPANY
PO BOX 334
STOCKTON, CA


PACKAGING MACHINERY
SERVICES, INC.
4217 E. JEFFERSON AVENUE
FRESNO, CA 93725


PACKAGING SPECIALTIES,INC
P.O. BOX 360
FAYETTEVILLE, AR 72702

PACKERS SANITATION
SERVICES INC
P.O. BOX 340
KIELER, WI 53812


PACON NETTING DIVISON
4249 N. PUENTE AVE.
BALDWIN PARK, CA 91706


PALMETTO ADHESIVES CO
112 GUESS STREET
GREENVILLE, SC 29605


PAPE MATERIAL HANDLING
3732 S. BAGLEY AVE
FRESNO, CA 93725


PAPPY'S FINE FOODS
5663 E. FOUNTAIN WAY
FRESNO, CA


PARKS CHICK SEXING, INC.
872 S. 8TH ST.
KERMAN, CA 93630


PAUL HASTINGS LLP
200 PARK AVENUE
NEW YORK, NY


PCA CENTRAL CALIFORNIA
CORRUGATED, LLC
4841 URBAN AVE.
MCCLELLAN, CA 95652

PENSKE TRUCK LEASING
3080 E. MALAGA AVE
FRESNO, CA 93725


PERFORMANCE MECHANICAL
701 WILLOW PASS ROAD
SUITE 2
PITTSBURG, CA 94565


PERMACOLD ENGINEERING,INC
2945 NE ARGYLE STREET
PORTLAND, OR 97211


PHENIX EQUIPMENT, INC.
P.O. BOX 2427
LODI, CA 95241


PHILADELPHIA IND INS CO
FLOOD INS PROCESSING CTR
555 CORPORATE DRIVE
KALISPELL, MT 59901


PILGRIM'S PRIDE CORP.
1770 PROMONTORY CIRCLE
GREELEY, CO 80634


PINA BROTHERS SERVICE
13474 W. CENTRAL
KERMAN, CA 93630


PIONEER CREDIT RECOVERY
INC.
PO BOX 92
ARCADE, NY 14009

PIPER JAFFRAY & CO
ATTN: TREASURY, J09STR
800 NICOLLET AVE #1000
MINNEAPOLIS, MN 55402


PIPESTREAM INDSTRL SUPPLY
2501 N. BUSINESS PARK AVE
SUITE A
FRESNO, CA 93727


PLEX-ART INC
13010 S BROADWAY
LOS ANGELES, CA 90061


POINT SERVICE
30524 UNION CITY BLVD.
UNION CITY, CA 94587


POINT SERVICES PACKAGING
30530 UNION CITY BLVD
UNION CITY, CA 94587


POLY CLIP SYSTEM
CORPORATION
1000 TOWER ROAD
MUNDELEIN, IL 60060


POSS DESIGN LIMITED
2940 PORTLAND DRIVE
OAKVILLE, ONTARIO
CANADA, --


POULTRY PAC CALIF. POULTR
INDUSTRY FEDERATION
4640 SPYRES WAY, STE 4
MODESTO, CA 95356

PPS PACKAGING COMPANY
P.O. BOX 427
FOWLER, CA


PRAXAIR
2701 E. JENSEN AVENUE
FRESNO, CA 93706


PRECISION ENVIRO-TECH
3935 N. CORONADO AVE.
STOCKTON, CA 95204


PRECISION PLASTICS
998 N TEMPERANCE AVE
CLOVIS, CA 93611


PREMIER AG APPRAISAL
4635 W. SPRUCE
FRESNO, CA 93722


PRESIDIO SYSTEMS, INC
159 WRIGHT BROTHERS AVE
LIVERMORE, CA 94551


PRIMEDGE, INC.
1281 ARTHUR AVE
ELK GROVE VILLAG, IL 60007


PRINT DEPOT
3606 W. WASHINGTON BLVD
LOS ANGELES, CA 90018

PROFORMA
2125 WRIGHT AVE
SUITE C3-B
LA VERNE, CA


PROVOST & PRITCHARD
286 WEST CROMWELL AVE
FRESNO, CA


PRUDENTIAL OVERALL SUPPLY
1260 E. NORTH AVE.
FRESNO, CA 93725


PUBLIC STORAGE #00302
2050 WORKMAN MILL ROAD
WHITTIER, CA


PUMPING SOLUTIONS INC.
1906 S QUAKER RIDGE PLACE
ONTARIO, CA 91761


PURE-CHEM PRODUCTS CO
8371 MONROE AVENUE
STANTON, CA 90680


QUALITY CASING CO., INC.
2431 WRIGHT BLVD
HEBRON, KY 41048


QUINN COMPANY
P.O. BOX 12625
FRESNO, CA 93778

R & S ERECTION OF STOCKTON
1705 MARTIN LUTHER KING BLVD
SUITE 4
STOCKTON, CA 95205


R A JONES & CO.
2701 CRESCENT SPRINGS RD
COVINGTON, KY 41017


R RANCH MARKET
13985 E. LIVE OAK AVE.
IRWINDALE, CA 91706


R&S ERECTION TRI- COUNTY
FRESNO DIVISION
3051 E CARTRIGHT
FRESNO, CA 93725


RADWELL INTERNATIONAL INC
111 MOUNT HOLLY BYPASS
LUMBERTON, NJ 08048


RAND MACHINE WORKS
1955 S. MARY
FRESNO, CA 93721


RAYMOND HANDLING CONCEPTS
CORP.
41400 BOYCE ROAD
FREMONT, CA


REDLANDS FORD
1122 W COLTON AVE
REDLANDS, CA 92374

RELEVANT SOLUTIONS LLC
12610 W. AIRPORT BLVD
SUITE 1000
SUGAR LAND, TX 77478


RENTOKIL NORTH AMERICA
INC
PO BOX 472127
CHARLOTTE, NC 28247


RESOURCE COMPLIANCE, INC
PO BOX 305
DINUBA, CA 93618


RESTEK CORPORATION
110 BENNER CIRCLE
BELLEFONTE, PA 16823


REXEL
2455 N TEEPEE DR
STOCKTON, CA 95205


REXEL USA, INC
DBA PLATT ELECTRIC SUPPLY
10605 SW ALLEN BLVD
BEAVERTON, OR 97005


RF MACDONALD CO.
4912 W. JACQUELYN AVE.
FRESNO, CA 93722


RICO, RACHEL
3739 E. NEVADA AVE
FRESNO, CA 93702

RING CENTRAL, INC
20 DAVIS DRIVE
BELMONT, CA 94002


RIVER CITY FIRE EQUIPMENT
COMPANY, INC.
2419 SELLERS WAY
WEST SACRAMENTO, CA 95691


RIVER VALLEY TRADING
PO BOX 57
RUSSELVILLE, AR 72811


ROBERT HALF MANAGEMENT
RESOURCES
P.O. BOX 743295
LOS ANGELES, CA


ROBERT REISER & CO INC
725 DEDHAM STREET
CANTON, MA 02021


ROMER LABS INC.
130 SANDY DRIVE
NEWARK, DE


RON LIND POULTRY FARMS
14190 N. DAVIS RD.
LODI, CA 95242


ROSS INDUSTRIES INC.
5321 MIDLAND ROAD
MIDLAND, VA 22728

ROTO ROOTER-STOCKTON
4228 NEWTON RD SUITE A
STOCKTON, CA 95205


RYAN HERCO PRODUCTS CORP
2084 LAPHAM DRIVE
BUILDING A
MODESTO, CA 95354


RYTEC CORP
ONE CEDAR PARKWAY
P.O. BOX 403
JACKSON, WI


SABUAYN WILD MEAT MARKET
944 WATERLOO ROAD
STOCKTON, CA 95205


SACRAMENTO CONTAINER CORP
909 UNION STREET
KINGSBURG, CA 93631


SAFETY KLEEN
ATTN: JANA
3561 S. MAPLE AVE.
FRESNO, CA


SAGASER,WATKINS & WIELAND
5260 N. PALM AVE STE 400
FRESNO, CA 93704


SAHUAYO MEAT MRKT & MEAT
1020 SOUTH CENTER STREET
STOCKTON, CA 95206

SAI GLOBAL
2 SUMMIT PARK DRIVE
SUITE 425
INDEPENDENCE, OH 44131


SAN BERNARDINO COUNTY
DEPT OF PUBLIC HEALTH
385 N. ARROWHEAD AVE.
SAN BERNARDINO, CA


SAN BERNARDINO COUNTY
TREASURER TAX COLLECTOR
268 W HOSPITALITY LN, 1ST FL.
SAN BERNARDINO, CA


SAN BERNARDINO COUNTY
FIRE DEPARTMENT
157 W. FIFTH STREET, 2ND FL.
SAN BERNARDINO, CA 92415


SAN JOAQUIN UNIFIED AIR
4800 ENTERPRISE WAY
MODESTO, CA


SAN JOAQUIN VALLEY AIR
POLLUTION CONTROL DIST. 2
1990 E. GETTYSBURG AVE.
FRESNO, CA


SANDERSON FARMS
P.O. BOX 988
LAUREL, MS


SANDOVAL TRUCKING LLC
201 S MADERA AVE
SUITE 202
KERMAN, CA 93630

SCHWABENLAND, NANCY
10465 S. WESTLAWN
FRESNO, CA 93706


SCOTLYNN COMMODITIES, INC
15671 SAN CARLOS BLVD
FORT MYERS, FL 33908


SEATTLE SPECIALITY
INSURANCE SERVICES, INC.
PO BOX 1108
EVERETT, WA 98206


SEBASTIAN
P.O. BOX 245
KERMAN, CA 93630


SENSIENT COLORS LLC
2526 BALDWIN STREET
ST. LOUIS, MO 63106


SENSITECH
800 CUMMINGS CENTER
SUITE 258X
BEVERLY, MA 01915


SFB PLASTICS
1819 W. HARRY ST.
WICHITA, KS 67213


SHABBIR A KHAN
SAN JOAQUIN COUNTY TAX COLL
P.O. BOX 2169
STOCKTON, CA

SHELBY PUBLISHING
517 GREEN STREET
GAINESVILLE, GA 30501


SHELL ENERGY NORTH
AMERICA US L.P.
6601 KOLL CENTER PKWY, STE 245
PLEASANTON, CA 94566


SHELL ENERGY NORTH
AMERICA US LP
909 FANIN ST., STE 700
HOUSTON, TX 77010


SHEPARD BROS., INC.
503 S. CYPRESS ST.
LA HABRA, CA 90631


SHRED-IT USA LLC
11821 WAKEMAN ST
SANTA FE SPRINGS, CA 90670


SIEGFRIED ENGINEERING INC
3244 BROOKSIDE RD. STE100
STOCKTON, CA 95219


SIEMENS INDUSTRY, INC
4273 W. RICHERT AVE
SUITE 110
FRESNO, CA 93722


SIERRA PACKAGING
& SUPPLY , INC.
2475 AVE 400
KINGSBURG, CA 93631

SIGN MAX
5852 E BROWN
FRESNO, CA 93727


SIGNET MARKING DEVICES
3121 RED HILL AVE
COSTA MESA, CA 92626


SILLIKER LABORATORIES
OF CALIFORNIA GROUP
1139 EAST DOMINGUEZ, STE 1
CARSON, CA 90746


SIMMONS ENGINEERING CO.
P.O. BOX 546
DALLAS, GA 30132


SIMPLY MANUFACTURING
1800 PRAIRIE STREET
PRAIRIE DU SAC, WI 53578


SL MACHINE SHOP&FABRICATE
5612 PIRONNE ROAD UNIT A6
SALIDA, CA 95368


SMITHWAY, INC.
P.O. BOX 188
FAIRVIEW, NC 28730


SNYDER INDUSTRIES, INC.
6940 O STREET, STE. 100
LINCOLN, NE 68510

SOLOMON WELL DRILLING
& PUMP SERVICE, INC.
37558 HOUSTON ST
LUCERNE VALLEY, CA 92356


SONITROL OF FRESNO
3621 W. BEECHWOOD AVE.
FRESNO, CA


SONOCO PROTECTIVE SOLUTIO
3930 VENTURA DRIVE
SUITE 450
ARLINGTONHEIGHTS, IL 60004


SOSLAND PUBLISHING CO.
4801 MAIN ST.
SUITE 650
KANSAS CITY, MO 64112


SOUTHERN CALIF. EDISON CO
P.O. BOX 600
ROSEMEAD, CA


SOUTHWEST GAS CORP.
P.O.BOX 98890
LAS VEGAS, NV


SPARKLETTS
MCKESSON WATER PRODUCTS
5377 E. HOME AVE
FRESNO, CA 93727


SPEEDY TRUCK WASH LLC
3846 S FRONT AVE
FRESNO, CA 93725

SPRINT
4643 S. ULSTER
SUITE 500
DENVER, CO 80237


SPS COMMERCE, INC.
333 SOUTH SEVENTH STREET
SUITE 1000
MINNEAPOLIS, MN 55402


SPX FLOW US, LLC
C/O MILTON S. FRANK CO
180 A MASON CIRCLE
CONCORD, CA 94520


SQF INSTITUTE
FOOD MARKETING INST. FMI
2345 CRYSTAL DRIVE, STE 800
ARLINGTON, VA


SSA TERMINALS OAKLAND
11814 ELECTION ROAD
SUITE 210
DRAPER, UT 84020


STAPLES BUSINESS ADVANTGE
500 STAPLES DRIVE
FRAMINGHAM, MA 01702


STATE COLLECTIONS &
DISBURSEMENT UNIT
PO BOX 98950
LAS VEGAS, NV


STATE DISBURSEMENT UNIT
P.O. BOX 989067
WEST SACRAMENTO, CA 95798

STATE OF CA DEPT OF HOUSING
& COMMUNITY DEVELOPMENT
P.O. BOX 1979
SACRAMENTO, CA


STATE OF CALIFORNIA
REGISTRATION COLLECTION U
P.O. BOX 419001
RANCHO CORDOVA, CA


STOCKTON PIPE & SPPLY INC
3811 N. WILCOX ROAD
STOCKTON, CA 95215


STOCKTON SCAVENGER
1240 NAVY DRIVE
STOCKTON, CA 95206


STRAND AG SUPPLY
5350 ESMAR ROAD
CERES, CA 95307


SUBWAY SANDWICH SHOP
2619 S. EAST AVE
FRESNO, CA 93706


SUN LIFE OF CANADA
6991 E CAMELBACK RD
SUITE C340
SCOTTSDALE, AZ 85251


SUN M. KIM
100 EAGLE TRACE DRIVE
HALFMOON BAY, CA 94019

SUPER A FOODS INC.
7200 DOMINION CIRCLE
COMMERCE, CA 90040


SUPERIOR COURT-MERCED CO
TRAFFIC DIVISION
1159 G STREET
LOS BANOS, CA 93635


SUPERIOR PIPE & STAINLESS
SUPPLY, INC.
2611 E. CHURCH AVE
FRESNO, CA 93706


SUPPLY CHAIN SERVICES
7800 THIRD STREET NORTH
SUITE 920
OAKDALE, MN


SWECO
M-I LLC
2919 JOYCLIFF ROAD
MACON, GA 31211


SWRCB ACCOUNTING OFFICE
ATTN: ANNVAL FEES
P.O. BOX 1888
SACRAMENTO, CA


SYSTEMS & SOLUTIONS
5198 ARLINGTON AVE
SUITE 687
RIVERSIDE, CA 92504


TAYLOR COMMUNICATIONS
3225 S. ORANGE AVE
FRESNO, CA 93725

TCS EXPRESS, INC
P.O. BOX 77492
CORONA, CA 92877


TEL-TECH
1295 N. WISHON SUITE 206
FRESNO, CA 93728


TERENCE SEAN MCGEE, M.D.
P.O. BOX 2767
MALIBU, CA 90265


TEXAS CHILD SUPPORT SDU
P.O. BOX 659791
SAN ANTONIO, TX


THE GOLDEN 1 CREDIT UNION
PAYROLL DEPT.
P.O. BOX 15966
SACRAMENTO, CA 95852


THE ILLUMINATORS, INC.
C/O ANGELA TYE
10606 TRADEMARK PKWY N #203
RANCHO CUCAMONGA, CA 91730


THE PAIGE COMPANY
PO BOX 443
ELWOOD PARK, NJ 07407


THE SAMUEL LLC
1482 EAST VALLEY ROAD
SUITE 718
MONTECITO, CA 93108

THE SAMUEL LLC, AND
LILLIAN ZACKY, TRUSTEE
1010 MORAGA DRIVE
LOS ANGELES, CA 90049


THE SAVE MART COMPANIES
CARES FOUNDATION
PO BOX 4278
MODESTO, CA


THE SHERWIN WILLIAMS CO.
6584 N. BLACKSTONE AVE
FRESNO, CA


THE SPECTRUM GROUP
208 W. MAIN STREET
SUITE 5
VISALIA, CA 93291


THE STELLAR GROUP
1035 RENO AVENUE
MODESTO, CA 95351


THE YUCAIPA COMPANIES LLC
9130 WEST SUNSET BLVD
LOS ANGELES, CA 90069


THERMO FISHER SCIENTIFIC,
INC.
2170 MARTIN AVENUE
SANTA CLARA, CA 95050


THERMO KING OF CENTRAL
CALIFORNIA
2410 S RAILROAD AV
FRESNO, CA 93706

THERMOWORKS, INC
741 E. UTAH VALLEY DR
AMERICAN FORK, UT 84003


THIELE TECHNOLOGIES
P.O. BOX # 548
REEDLEY, CA 93654


TIPPER TIE INC
200 LUFKIN ROAD
P.O. BOX 866
CHICAGO, IL


TITAN INJECTION PARTS &
SERVICE, INC.
319 E. VAN EMMON ROAD
YORKVILLE, IL 60560


TKJ TRUCKING
P.O. BOX 3345
PINEDALE, CA 93650


TOLLESON GOLF CART CORP.
3363 S. GOLDEN STATE BLVD
FRESNO, CA 93725


TOSHIBA FINANCIAL SERVICE
1310 MADRID ST. STE 100
MARSHALL, MN 56258


TOTAL FILTRATION SERVICES
5405 E. HOME AVE. #101
FRESNO, CA 93727

TOTAL QUALITY LOGISTICS
PO BOX 799
MILFORD, OH 45150


TOTAL SEAL
19424 PARK ROW DRIVE
SUITE 165
HOUSTON, TX 77084


TOWN OF APPLE VALLEY
14955 DALE EVANSPARKWAY
APPLE VALLEY, CA 92307


TOYOTA MATERIAL HANDLING
6999 SOUTHFRONT ROAD
LIVERMORE, CA


TRAVEL SHOPPE
7461 N. FIRST ST
SUITE 102
FRESNO, CA 93720


TREBRON COMPANY, INC.
5506 - 35TH AVE., N.E.
SEATTLE, WA 98105


TRI-COUNTY WATER
AUTHORITY
944 WHITLEY AVE, STE E
CORCORAN, CA 93212


TRIUMPH BUSINESS CAPITAL
FOR ANYWAY LOGISTICS
PO BOX 610028
DALLAS, TX

TRU HONE CORP.
1721 N.E. 19TH AVE.
OCALA, FL 34470


TRUCKER EXAM, INC.
6725 N. GOLDEN STATE BLVD
FRESNO, CA 93772


TURLOCK IRRIGATION
DISTRICT
P.O. BOX 819007
TURLOCK, CA


TURLOCK SCAVENGER COMPANY
1200 S. WALNUT ROAD
TURLOCK, CA


TW SERVICES, INC.
P. O. BOX 784
PLACENTIA, CA


TYCO INTEGRATED SECURITY
P.O. BOX 371967
PITTSBURGH, PA


UFCW 8 GOLDEN STATE
3485 W. SHAW AVE.
SUITE 101
FRESNO, CA 93711


UFCW 8 GOLDEN STATE
P.O. BOX 619021
ROSEVILLE, CA

ULINE
ATTN: ACCTS RECEIVABLE
PO BOX 88741
CHICAGO, IL


UNDER ARMOUR
2510 W. WALNUT
RIALTO, CA 92376


UNITED LOCAL CREDIT
UNION
3650 E ASHLAN
FRESNO, CA 93726


UNIVAR USA INC.
12522 LOS NIETOS ROAD
SANTA FE SPRINGS, CA 90670


UNWIRED BROADBAND, INC
215 W. FALLBROOK AVE
SUITE 203
FRESNO, CA 93711


UPS
P.O. BOX 894820
LOS ANGELES, CA


URNER BARRY MARKET INFORM
INC.
P.O. BOX 666
TOMS RIVER, NJ


US DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
P.O. BOX 105081
ATLANTA, GA

US HEALTHWORKS
MEDICAL GROUP, PC
P.O. BOX 50042
LOS ANGELES, CA 90074


US PERISHABLES
3732 MT. DIABLO BLVD.
SUITE 395
LAFAYETTE, CA 94549


US POSTMASTER
FRESNO, CA 93706-9998


USC MARSHALL EXEC ED
3660 TROUSDALE PKWY
ACC 216
LOS ANGELES, CA


USDA
APHIS, VS, NVSL
P.O. BOX 844
AMES, IA 50010


USDA FOOD SAFETY &
INSPECTION SVCS.  FSIS
P.O. BOX 979001
ST. LOUIS, MO


USDA, AMS POULTRY DIVISIO
GRADING BRANCH
P.O. BOX 790338
ST. LOUIS, MO


USDA/APHIS
P.O.BOX 979039
ST. LOUIS, MO

VAC-AIR INC
5254 N. 124TH STREET
MILWAUKEE, WI 53225

VALLARTA MARKETS
12881 BRADLEY AVE.
SYLMAR, CA 91342

VALLEY AG, INC.
7205 AKERS ROAD
BAKERSFIELD, CA 93313

VALLEY FLEET CLEAN
P. O. BOX 9854
FRESNO, CA 93794

VALLEY ICE ONE
2635 S. TEMPERANCE AVE.
FOWLER, CA 93625

VALLEY ICE PRODUCTS
2635 S. TEMPERANCE AVE.
FOWLER, CA 93625

VALLEY IRON INC.
3114 S. CHERRY
FRESNO, CA 93706

VALLEY LUMBER
PO BOX 6157
STOCKTON, CA 95206

VALLEY NETWORK
SOLUTIONS
364 WEST FALLBROOK AVE. #101
FRESNO, CA


VALLEY PACIFIC PETROLEUM
SERVICES, INC.
188-A FRANK WEST CIRCLE
STOCKTON, CA


VALLEY PIPE AND SUPPLY CO
P.O. BOX 551
FRESNO, CA 93709


VALLEY PRINTING &
PROMOTIONAL MARKETING INC
340 W. FALLBROOK AVE #108
FRESNO, CA 93711


VALLEY TRANSPORT
REFRIGERATION
2696 S. WILLOW #3
FRESNO, CA 93725


VERITIV CORP.
2325 S. CEDAR AVE.
FRESNO, CA 93725


VERIZON WIRELESS
P. O. BOX 660108
DALLAS, TX


VETERINARY SERVICE, INC.
2892 S. ORANGE AVE
FRESNO, CA 73725

VICENTE FOODS
12027 SAN VICENTE BLVD
WEST LOS ANGELES, CA 90049


VICTORY PACKAGING
2000 CHABOT CT
SUITE 200
TRACY, CA 95304


VISCOFAN USA, INC
50 COUNTY COURT
MONTGOMERY, AL 36105


VISKASE SALES CORPORATION
333 E. BUTTERFIELD ROAD
SUITE 400
LOMBARD, IL


VOLK'S HOK-LOK CO.
618 S. KILROY RD.
TURLOCK, CA 95380


VOLKMAN SEED FACTORY, INC
P.O. BOX 245
CERES, CA 95307


VORTEX INDUSTRIES, INC.
2546 N. BUSINESS PARK AVE
FRESNO, CA 93727


VWR SCIENTIFIC
P.O. BOX 7900
SAN FRANCISCO, CA 94120

WAFC CONVENTION
C/O MONTROSE TRAVEL
2355 HONOLULU AVENUE
MONTROSE, CA 91020


WAGNER PROCESS EQUIPMENT,
3727 METRO DRIVE, STE B
STOCKTON, CA 95215


WALTON'S INC
3639 N. COMOTARA ST.
WICHITA, KS


WANGERIEN, ROBERT
11 LONE HOLLOW DRIVE
SANDY, UT 84092


WAREMART/WINCO FOODS
ATTN: RETURNED CHECKS DPT
1004 SOUTH PEACH AVENUE
FRESNO, CA 93727


WASTE MANAGEMENT
4333 E. JEFFERSON
FRESNO, CA


WATER TECH SPECIALTIES,
INC
P.O. BOX 32846
SAN JOSE, CA 95152


WATER TECHNOLOGY OF
FRESNO
P.O. BOX 2867
FRESNO, CA 93745

WATTS EQUIPMENT CO., INC.
P. O. BOX 2570
MANTECA, CA 95336


WEBER INCORPORATED
10701 N. AMBASSADOR DRIVE
KANSAS CITY, MO 64153


WELLS FARGO
260 CHARLES LINDBERGH
SALT LAKE CITY, UT 84116


WELLS FARGO BANK N.A.
Z&S NOTE PAYABLE
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94104


WELLS FARGO INS SVS USA
PO BOX 39000
DEPT 33667
SAN FRANCISCO, CA 94139


WERNER ENTERPRISES INC
PO BOX 45308
OMAHA, NE 68145


WEST SIDE MARKET
2498 SOUTH ELM
FRESNO, CA 93706


WESTAIR GASES &
EQUIPMENT, INC.
2929 E. DOROTHY AVES.
FRESNO, CA 93706

WESTCO CHEMICALS, INC
12551-61 SATICOY ST SOUTH
NORTH HOLLYWOOD, CA 91605


WESTERN BUILDING MATERIAL
4620 E. OLIVE AVE
FRESNO, CA 93702


WESTERN MILLING
31120 NUTMEG ROAD
31120 WEST STREET
GOSHEN, CA 93227


WESTERN REFRIGERATED
FREIGHT SYSTEM INC.
8238 W. HARRISON ST
TOLLESON, AZ 85353


WESTERN RESEARCH
1012 PRESSMEN'S HOME RD
P.O. BOX 907
ROGERSVILLE, TN 37857


WESTERN SHIELD LABEL CO
2146 E. GLADWICK ST.
RANCHO DOMINGUEZ, CA 90220


WHITBECK LABORATORIES,INC
441 REINERT DRIVE
SPRINGDALE,, AR 72764


WHOLESALE EQUIP OF FRESNO
P.O. BOX 2637
FRESNO, CA

WILLE ELECTRIC
P.O. BOX 3246
MODESTO, CA 95353


WILSHIRE BLVD TEMPLE
3663 WILSHIRE BLVD
LOS ANGELES, CA 90010


WINPAK, DIVISION
100 SAULTEAUX CRESCENT
WINNIPEG, MB, CA


WOLFF INDUSTRIES
107 INTERSTATE PARK
SPARTANBURG, SC 29303


WPL TECHNOLOGIES, INC.
3756 N. 7TH STREET
FRESNO, CA 93726


YORKE ENGINEERING LLC
31726 RANCHO VIEJO RD
SUITE 218
SAN JUAN CAPISTRANO, CA 92675


ZEE MEDICAL SERVICE CO.
4221 W. SIERRA MADRE #104
FRESNO, CA 93722


ZENITH INSURANCE CO.
AGRIBUSINESS SOLUTIONS
21255 CALIFA STREET
WOODLAND HILLS,, CA 91367

ZM TECHNOLOGIES
1010 SHAW RD
STOCKTON, CA 95215


ZOOM IMAGING SOLUTIONS
4603 W. JENNIFER
FRESNO, CA 93722